Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Download | New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| esres4tytwo@KaZaA | Mobb Deep and DMX - Quiet Storm (Victory Remix).mp3 | A+ | 3,757KB | Audio |
| esres4tytwo@KaZaA | Nappy Roots - Po' Folks.mp3 | Nappy Roots | 3,895KB | Audio |
| esres4tytwo@KaZaA | Nas - Nas Is Like.mp3 | Nas | 5,555KB | Audio |
| esres4tytwo@KaZaA | Nas ft. Puff Daddy1 - You Can Hate Me Now.mp3 | Nas Feat. P Diddy | 4,468KB | Audio |
| esres4tytwo@KaZaA | NELLY, USHER, AND DMX (MEGA RAP REMIX).mp3 | A+ | 2,833KB | Audio |
| esres4tytwo@KaZaA | NELLY-FOR MY.MP3 | Nelly | 3,914KB | Audio |
| esres4tytwo@KaZaA | NELLY-LUVIN ME.MP3 | Nelly | 3,893KB | Audio |
| esres4tytwo@KaZaA | NELLY-RIDE WIT ME.MP3 | Nelly | 2,368KB | Audio |
| esres4tytwo@KaZaA | nickelback-how you remind me.mp3 | Nickelback | 1,778KB | Audio |
| esres4tytwo@KaZaA | More - Nothing.mp3 | A+ | 4,028KB | Audio |
| esres4tytwo@KaZaA | Notorious B.I.G. - Juicy.mp3 | Biggie Smalls | 5,133KB | Audio |
| esres4tytwo@KaZaA | Outkast - Mrs. Jackson.mp3 | A+ | 4,920KB | Audio |
| esres4tytwo@KaZaA | P. DIDDY - BAD BOY 4 LIFE.MP3 | P. Diddy | 3,308KB | Audio |
| esres4tytwo@KaZaA | P.DIDDY.MP3 | P. Diddy | 5,205KB | Audio |
| esres4tytwo@KaZaA | Petey Pablo - Raise Up.mp3 | Petey Pablo | 4,300KB | Audio |
| esres4tytwo@KaZaA | Pink - Just like a pill(4).mp3 | Pink | 4,632KB | Audio |
| esres4tytwo@KaZaA | rb - KC_JoJo- Crazy.mp3 | A+ | 3,150KB | Audio |
| esres4tytwo@KaZaA | R.KELLY_JAY-Z - FIESTA.MP3 | R_Kelly_Jay-Z | 4,151KB | Audio |
| esres4tytwo@KaZaA | SIR MIX ALOT- BABY GOT BACK.MP3 | A+ | 3,089KB | Audio |
| esres4tytwo@KaZaA | SISQO- SO SEXUAL.MP3 | Sisqo | 3,701KB | Audio |
| esres4tytwo@KaZaA | Sisqo-Thong Song.mp3 | Sisqo | 3,964KB | Audio |
| esres4tytwo@KaZaA | Sisqo-Unleash The Dragon.mp3 | Sisqo | 3,681KB | Audio |
| esres4tytwo@KaZaA | Sisqo-You're Everything.mp3 | Sisqo | 4,046KB | Audio |
| esres4tytwo@KaZaA | SNOOP DOGGY DOGG - GIN AND JUICE.MP3 | A+ | 2,478KB | Audio |
| esres4tytwo@KaZaA | Snoop-Nuthin But A G-Thang.mp3 | Snoop Dogg | 4,303KB | Audio |
| esres4tytwo@KaZaA | SNOOP-SNOOP DOGG.MP3 | Snoop Dog | 3,849KB | Audio |
| esres4tytwo@KaZaA | SOIL - HALO.MP3 | Soil | 3,084KB | Audio |
| esres4tytwo@KaZaA | SOULDECISION - FADED .MP3 | A+ | 3,276KB | Audio |

Found 1259 files

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@kaZaA | SOULDECISION - FADED .MP3 | A+ | 3,276KB | Audio |
| esres4tytwo@kaZaA | The Clipse Feat. Pharrell Of The Neptunes - Grindin'.mp3 | A+ | 4,143KB | Audio |
| esres4tytwo@kaZaA | THE MIRACLES - LOVE MACHINE.MP3 | A+ | 2,664KB | Audio |
| esres4tytwo@kaZaA | Timbaland and Magoo - All Y'all.mp3 | Timbaland And Magoo | 3,703KB | Audio |
| esres4tytwo@kaZaA | Tupac - Ghetto Fabulous (Unreleased).mp3 | A+ | 5,237KB | Audio | Ghetto Fab |
| esres4tytwo@kaZaA | War - Low Ridah.mp3 | A+ | 2,912KB | Audio |
| esres4tytwo@kaZaA | WILL SMITH-JUST THE TWO OF US.MP3 | Will Smith | 4,962KB | Audio |
| esres4tytwo@kaZaA | A New Found Glory - Better Off Dead.mp3 | A+ | 2,668KB | Audio | A New Found |
| 2 Users | Avril Lavigne - Skater Boy.MP3 | Avril Lavigne | 3,192KB | Audio |
| esres4tytwo@kaZaA | Blink 182 - Why.mp3 | A+ | 2,329KB | Audio |
| esres4tytwo@kaZaA | Crazy Town - Butterfly.mp3 | Crazy Town | 2,524KB | Audio |
| esres4tytwo@kaZaA | Enrique Iglesias - Just Want To Be With You.mp3 | Enrique Iglesias | 3,434KB | Audio | Just W |
| esres4tytwo@kaZaA | Five For Fighting - Superman(1).mp3 | A+ | 5,225KB | Audio | Five For Fight |
| esres4tytwo@kaZaA | Limp Bizkit-Faith.mp3 | Limp Bizkit | 3,628KB | Audio |
| 3 Users | New Found Glory__01_My Friends Over You.mp3 | New Found Glory | 3,428KB | Audio | My |
| esres4tytwo@kaZaA | new lista.m3u | Unknown | 21KB | |
| esres4tytwo@kaZaA | NICKLEBACK - HOW YOU REMIND ME.MP3 | Nickleback | 3,292KB | Audio | H |
| esres4tytwo@kaZaA | O-Town_Liquid Dreams.mp3 | A+ | 2,434KB | Audio | O-T |
| esres4tytwo@kaZaA | PEARL JAM-LAST KISS.MP3 | Pearl Jam | 4,379KB | Audio |
| esres4tytwo@kaZaA | SEVENDUST - PRAISE.MP3 | Sevendust | 3,244KB | Audio |
| esres4tytwo@kaZaA | SLIPKNOT - 515 (INTRO).MP3 | Slipknot | 750KB | Audio |
| esres4tytwo@kaZaA | SLIPKNOT - PEOPLE=SHIT.MP3 | Slipknot | 3,970KB | Audio |
| esres4tytwo@kaZaA | SUBLIME-CARESS ME DOWN.MP3 | Sublime | 3,308KB | Audio |
| esres4tytwo@kaZaA | SUBLIME-GARDEN GROVE.MP3 | Sublime | 1,085KB | Audio |
| esres4tytwo@kaZaA | Sum 41 - Heart Attack(1).mp3 | Sum 41 | 2,639KB | Audio |
| esres4tytwo@kaZaA | SUM 41 - IN TOO DEEP.MP3 | Sum 41 | 3,238KB | Audio |
| esres4tytwo@kaZaA | SURVIVOR- EYE OF THE TIGER.MP3 | Survivor | 3,804KB | Audio |
| esres4tytwo@kaZaA | Vanessa Carlton - An Ordinary Day.mp3 | Vanessa carlton | 3,966KB | Audio |

Found 1259 files | 3,352,177 users online, sharing 597,069,606 files (4,752,640 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | Vanessa Carlton - An Ordinary Day.mp3 | vanessa carlton | 3,966KB | Audio |
| esres4tytwo@KaZaA | All For One - I Swear.mp3 | A+ | 1,765KB | Audio |
| esres4tytwo@KaZaA | All Star Tribute - Whats Going On.mp3 | All Star Tribute | 4,081KB | Audio |
| esres4tytwo@KaZaA | Boyz II Men - On Bended Knee (1).mp3 | Boyz II Men | 5,157KB | Audio |
| esres4tytwo@KaZaA | Chad Kroger - Hero.mp3 | Chad Kroger | 2,958KB | Audio |
| esres4tytwo@KaZaA | Aretha Franklin - Respect.mp3 | A+ | 2,335KB | Audio |
| esres4tytwo@KaZaA | Avril Lavigne - Complicated.mp3 | Avril Lavigne | 3,836KB | Audio |
| esres4tytwo@KaZaA | Blink 182 - Anthem.mp3 | Blink 182 | 5,144KB | Audio |
| esres4tytwo@KaZaA | Blink 182 - Damnit .mp3 | A+ | 2,575KB | Audio |
| esres4tytwo@KaZaA | Blink 182 - Josie.mp3 | A+ | 3,115KB | Audio |
| esres4tytwo@KaZaA | Blink182 - Adams Song.mp3 | Blink182 | 3,892KB | Audio |
| esres4tytwo@KaZaA | Blink182 - Man Overboard.mp3 | Blink 182 | 2,647KB | Audio |
| esres4tytwo@KaZaA | Bone Thugs and Harmony - East 1999.mp3 | Bone Thugs | 4,092KB | Audio |
| esres4tytwo@KaZaA | Bone Thugs N Harmony - Crossroads.mp3 | Bone Thugs | 3,582KB | Audio |
| esres4tytwo@KaZaA | Bone Thugs N Harmony f. Tupac - Thug Love.mp3 | BONE f/2PAC | 4,800KB | Audio |
| esres4tytwo@KaZaA | Bow Wow feat. Fabolous, JD - Basketball.mp3 | Lil Bow Wow | 2,973KB | Audio |
| esres4tytwo@KaZaA | Boyz 2 Men - I'll Make Love.mp3 | Boyz II Men | 3,702KB | Audio |
| esres4tytwo@KaZaA | Cake - Short Skirt, Long Jacket.mp3 | Cake | 3,252KB | Audio |
| esres4tytwo@KaZaA | Cam'ron ft. Jay-Z Welcome To New York City .mp3 | camron | 4,864KB | Audio |
| esres4tytwo@KaZaA | Cam'ron Oh Boy.mp3 | Oh Boy | 3,197KB | Audio |
| esres4tytwo@KaZaA | Cam'ron - Hey Ma.mp3 | Cam'ron | 3,494KB | Audio |
| esres4tytwo@KaZaA | cash money millionaires - # 1 stunna.mp3 | A+ | 4,438KB | Audio |
| esres4tytwo@KaZaA | Cheap Trick - I want you to want me.mp3 | A+ | 3,421KB | Audio |
| esres4tytwo@KaZaA | Christina Aguilera - Dirty.mp3 | Christina Aguilera | 3,734KB | Audio |
| esres4tytwo@KaZaA | CLASSIC - CCR - Susie Q.mp3 | Creadence Clearwater R... | 4,298KB | Audio |
| esres4tytwo@KaZaA | Clipse - Lord Willin - Virginia(1).mp3 | Clipse | 3,317KB | Audio |
| esres4tytwo@KaZaA | Clipse and The Neptunes - When the last time.mp3 | A+ | 4,891KB | Audio |
| esres4tytwo@KaZaA | Comedy - Adam Sandler - Uses of the Word Fuol..mp3 | A+ | 2,953KB | Audio |

Found 1259 files

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB) | Not sharing any files

Boyz 2 M
Sho
welcor

Bone Thugs and H
Bone Thugs N Har

Cheap Trick -

Use

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| esres4tytwo@KaZaA | Comedy - Adam Sandler - Uses of the Word Fuck.mp3 | A+ | 2,953KB | Audio |
| esres4tytwo@KaZaA | Comedy - Budweiser - Pickup Lines.mp3 | A+ | 959KB | Audio |
| esres4tytwo@KaZaA | Comedy - Nigger jokes(1).mp3 | A+ | 2,076KB | Audio |
| esres4tytwo@KaZaA | Comedy - Osama Bin Laden On The Weakest Link.mp3 | A+ | 409KB | Audio |
| esres4tytwo@KaZaA | comedy-Crocodile hunter vs Osama Bin Laden .mp3 | A+ | 1,471KB | Audio |
| esres4tytwo@KaZaA | Coyote Ugly Soundtrack - [17] - Aretha Franklin - I will Sur... | Aretha Franklin | 4,229KB | Audio |
| esres4tytwo@KaZaA | Creed - With Arms Wide Open.mp3 | A+ | 5,364KB | Audio |
| esres4tytwo@KaZaA | Cypress Hill - Hits From Da Bong.mp3 | A+ | 4,132KB | Audio |
| esres4tytwo@KaZaA | Cypriss Hill - Rock Superstar.mp3 | A+ | 4,384KB | Audio |
| esres4tytwo@KaZaA | D12 Purple Hills(1).mp3 | A+ | 4,815KB | Audio |
| esres4tytwo@KaZaA | Da Brat Ft. Tyrese - What Chu' Like.mp3 | A+ | 2,714KB | Audio |
| esres4tytwo@KaZaA | Dave Matthews Band - Everyday - I Did It .mp3 | Dave Matthews Band | 3,349KB | Audio |
| esres4tytwo@KaZaA | Dave Matthews Band - The Space Between.mp3 | Dave Matthews Band | 3,802KB | Audio |
| esres4tytwo@KaZaA | Destiny's Child - Bootylicious.mp3 | New Artist | 3,251KB | Audio |
| esres4tytwo@KaZaA | DMX - Aint No Sunshine .mp3 | A+ | 4,065KB | Audio |
| esres4tytwo@KaZaA | Dru Hill - I Should Be(1).mp3 | Dru Hill | 4,121KB | Audio |
| esres4tytwo@KaZaA | Eiffel 65 - Im Blue (Techno Remix).mp3 | A+ | 5,260KB | Audio |
| esres4tytwo@KaZaA | Eminem - Cleaning Out My Closet.mp3 | A+ | 2,704KB | Audio |
| esres4tytwo@KaZaA | Eminem - My Name Is (Remix).mp3 | Eminem | 4,360KB | Audio |
| esres4tytwo@KaZaA | Eminem - Superman.mp3 | Eminem | 5,477KB | Audio |
| esres4tytwo@KaZaA | eminem- haleys song.MP3 | Eminem | 5,043KB | Audio |
| esres4tytwo@KaZaA | Eminem- Without Me.mp3 | Eminem | 4,590KB | Audio |
| esres4tytwo@KaZaA | Eminem-I think my dads gone crazy.mp3 | A+ | 4,176KB | Audio |
| esres4tytwo@KaZaA | Eve 6 - Heres to the night(1).mp3 | Eve 6 | 3,906KB | Audio |
| esres4tytwo@KaZaA | Eve Feat Alicia Keys -Gangsta Love(1)(1)(1).mp3 | Eve Feat Alicia Keys | 3,707KB | Audio |
| esres4tytwo@KaZaA | Fabulous - Keep It: Gangsta(1).mp3 | Fabolous | 3,518KB | Audio |
| esres4tytwo@KaZaA | Fat Joe feat. R. Kelly - We Thuggin.mp3 | Fat Joe ft. R. Kelly | 4,986KB | Audio |
| esres4tytwo@KaZaA | Genuine - Differences.mp3 | Ginuwine | 4,154KB | Audio |

Found 1289 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | Genuine - Differences.mp3 | Ginuwine | 4,154KB | Audio |
| esres4tytwo@KaZaA | Gina Thompson_Missy Elliot - Ya Di Ya (Remix).mp3 | A+ | 4,017KB | Audio |
| esres4tytwo@KaZaA | ginuwine- stingy-whoa.mp3 | Ginuwine | 3,021KB | Audio |
| esres4tytwo@KaZaA | girlorgy.wav | A+ | 445KB | Audio |
| esres4tytwo@KaZaA | Good Times_Holiday Styles(The Lox).mp3 | A+ | 3,498KB | Audio | Good Times_Holi |
| esres4tytwo@KaZaA | Hip Hop-Rap+Back That Ass Up (Techno Remix).mp3 | A+ | 6,514KB | Audio | Rap+Back That Ass |
| esres4tytwo@KaZaA | Hockey - Philadelphia Flyers Goal Song.mp3 | A+ | 697KB | Audio | Philadelph |
| esres4tytwo@KaZaA | Hot Boyz - I Need A Hot Girl.mp3 | Hot Boyz | 3,456KB | Audio |
| esres4tytwo@KaZaA | incomplete downloads.txt | Unknown | 0KB | | inco |
| esres4tytwo@KaZaA | Incubis - Driver.mp3 | artist | 3,634KB | Audio | Incubis - What ever |
| esres4tytwo@KaZaA | J-Lo - Play That Song.mp3 | J-Lo | 3,324KB | Audio |
| esres4tytwo@KaZaA | ja mix.sgp | Unknown | 6KB | |
| esres4tytwo@KaZaA | Ja Rule_Mya - Between Me And You.mp3 | A+ | 1,424KB | Audio | Ja Rule_My |
| esres4tytwo@KaZaA | Ja Rule - 05 Always On Time.mp3 | Ja Rule | 3,862KB | Audio |
| esres4tytwo@KaZaA | Jo Rule - 06 Down Ass Bitch.mp3 | Ja Rule | 5,206KB | Audio |
| esres4tytwo@KaZaA | Ja Rule - 13 - Big Remo (5kt).mp3 | Ja Rule | 468KB | Audio |
| esres4tytwo@KaZaA | Ja Rule - It's Murda (Fuck You).mp3 | A+ | 4,063KB | Audio | It' |
| esres4tytwo@KaZaA | Ja Rule - Smoking And Riding.mp3 | Ja Rule ft. Jodie Mac | 4,584KB | Audio |
| esres4tytwo@KaZaA | Ja Rule f. Ashanti - Down 4 U.mp3 | Ja Rule f. Ashanti | 4,734KB | Audio |
| esres4tytwo@KaZaA | Jaheim - Fabulous.mp3 | Jaheim | 3,605KB | Audio |
| esres4tytwo@KaZaA | Jay-z - H to Da Izzo.mp3 | Jay-z-01-H_To_The_Izzo... | 3,766KB | Audio | J |
| esres4tytwo@KaZaA | Jay2-Girls Girls Girls.mp3 | Jay Z | 4,300KB | Audio |
| esres4tytwo@KaZaA | Juvenile - bling bling.mp3 | Juvenile | 4,890KB | Audio |
| esres4tytwo@KaZaA | Juvenile - Ya Understand.mp3 | Juvenile | 6,162KB | Audio |
| esres4tytwo@KaZaA | KC and Jojo - All My Life.mp3 | KCI and JoJo | 5,169KB | Audio |
| esres4tytwo@KaZaA | Kelly Clarkson - A Moment Like This (CD Version)(1).mp3 | Kelly Clarkson | 3,527KB | Audio |
| esres4tytwo@KaZaA | Lil Wayne - Way of life.mp3 | Lil Wayne | 3,655KB | Audio |
| esres4tytwo@KaZaA | LIL ZANE FEAT 112 - CALLIN ME.MP3 | Lil Zane Feat 112 | 4,302KB | Audio |

Found 1269 files

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB)  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| esres4tytwo@KaZaA | LIL ZANE FEAT 112 - CALLIN ME.MP3 | Lil Zane Feat 112 | 4,302KB | Audio |
| esres4tytwo@KaZaA | Lil' Wayne - Get Off The Corner.mp3 | A+ | 3,349KB | Audio |
| esres4tytwo@KaZaA | Lil' Wayne - Tha Block Is Hot .mp3 | Lil Wayne | 6,080KB | Audio |
| esres4tytwo@KaZaA | Lil' Zane - Money Stretch.mp3 | A+ | 3,654KB | Audio |
| esres4tytwo@KaZaA | LIMP BIZKIT-ROLLIN'.MP3 | Limp Bizkit | 3,408KB | Audio |
| esres4tytwo@KaZaA | Linkin Park - Crawling.mp3 | Linkin Park | 3,263KB | Audio |
| esres4tytwo@KaZaA | Linkin Park - Run away.mp3 | Linkin Park | 2,875KB | Audio |
| esres4tytwo@KaZaA | list 28.m3u | Unknown | 12KB | |
| esres4tytwo@KaZaA | list666.m3u | Unknown | 23KB | |
| esres4tytwo@KaZaA | Lit - Completely Miserable.mp3 | A+ | 4,003KB | Audio |
| esres4tytwo@KaZaA | Lit - Ziploc Bag.mp3 | A+ | 3,323KB | Audio |
| esres4tytwo@KaZaA | LL Cool J - Imagine that.mp3 | A+ | 3,649KB | Audio |
| esres4tytwo@KaZaA | MCHAMMER - CAN'T TOUCH THIS.MP3 | MC Hammer | 4,022KB | Audio |
| esres4tytwo@KaZaA | Missy Elliot - Work It - DJ Ted Remix 102bpm.mp3 | A+ | 6,520KB | Audio |
| esres4tytwo@KaZaA | Moby - James Bond Theme (Techno Remix).mp3 | Moby | 3,192KB | Audio |
| esres4tytwo@KaZaA | MONICA-ANGEL OF MINE.MP3 | Monica | 3,966KB | Audio |
| esres4tytwo@KaZaA | MORTAL KOMBAT - THEME SONG [TECHNO MIX].MP3 | A+ | 5,682KB | Audio |
| esres4tytwo@KaZaA | MYSTIKAL - DANGER.MP3 | A+ | 3,304KB | Audio |
| esres4tytwo@KaZaA | Nada Surf - Popular.mp3 | Nada Surf | 3,567KB | Audio |
| esres4tytwo@KaZaA | nappy roots - aww naw.mp3 | Nappy Roots | 3,847KB | Audio |
| esres4tytwo@KaZaA | Nas -One Mic.mp3 | Nas | 4,336KB | Audio |
| esres4tytwo@KaZaA | NAS FEAT P. DIDDY- HATE ME NOW.MP3 | Nas ft. P. Diddy | 4,467KB | Audio |
| esres4tytwo@KaZaA | Necro - I Need Drugs.mp3 | A+ | 3,968KB | Audio |
| esres4tytwo@KaZaA | Nelly - #1(1)(1)(1).mp3 | nelly | 3,885KB | Audio |
| esres4tytwo@KaZaA | Nelly - Nellyville - 09 - Sittin' Pretty(1).mp3 | A+ | 3,329KB | Audio |
| esres4tytwo@KaZaA | Nelly - Nellyville - Be Like Me (1).mp3 | Nelly | 3,930KB | Audio |
| esres4tytwo@KaZaA | NELLY FURTADO-TURN OFF THE LIGHT.MP3 | A+ | 3,081KB | Audio |
| esres4tytwo@KaZaA | NELLY-COUNTRY GRAMMER.MP3 | Nelly | 4,515KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | Country |
|---|---|---|---|---|---|
| esres4tytwo@KaZaA | NELLY-COUNTRY GRAMMER.MP3 | Nelly | 4,515KB | Audio | |
| esres4tytwo@KaZaA | NELLY-E.I..MP3 | Nelly | 4,495KB | Audio | |
| esres4tytwo@KaZaA | NELLY-GREED.MP3 | Nelly | 4,018KB | Audio | |
| esres4tytwo@KaZaA | new found glory - never ending story theme song.mp3 | New Found Glory | 2,422KB | Audio | |
| esres4tytwo@KaZaA | NEXT-WIFEY.MP3 | Next | 3,872KB | Audio | |
| esres4tytwo@KaZaA | Noreaga - Superthug.mp3 | Noreaga | 4,497KB | Audio | |
| esres4tytwo@KaZaA | OUTKAST - BOB.MP3 | A+ | 4,756KB | Audio | |
| esres4tytwo@KaZaA | Outkast - The Whole World.mp3 | Outkast | 4,655KB | Audio | |
| esres4tytwo@KaZaA | P.Diddy Feat. The Neptunes - Diddy.mp3 | artist | 3,669KB | Audio | P.Diddy feat. Th |
| esres4tytwo@KaZaA | P.DIDDY-VICTORY.MP3 | P. Diddy and the Family | 4,628KB | Audio | |
| esres4tytwo@KaZaA | P.O.D. - ALIVE.MP3 | POD | 3,154KB | Audio | |
| esres4tytwo@KaZaA | P.O.D. - ROCK THE PARTY.MP3 | A+ | 3,196KB | Audio | P.o. |
| esres4tytwo@KaZaA | P.O.D. - SOUTHTOWN.MP3 | A+ | 4,220KB | Audio | |
| esres4tytwo@KaZaA | Papa Roach - Last Resort.mp3 | A+ | 3,168KB | Audio | Papa I |
| esres4tytwo@KaZaA | PUDDLE OF MUDD - CONTROL.MP3 | Puddle of Mudd | 3,622KB | Audio | |
| esres4tytwo@KaZaA | Q-TIP-VIRANT THING.MP3 | Q-tip | 3,013KB | Audio | |
| esres4tytwo@KaZaA | R. KELLY-I WISH.MP3 | R. Kelly | 5,343KB | Audio | |
| esres4tytwo@KaZaA | Real MCcoy - Another night.mp3 | Real MCcoy | 3,684KB | Audio | |
| esres4tytwo@KaZaA | Redman and Method Man - Da Rockwilder.mp3 | A+ | 2,126KB | Audio | |
| esres4tytwo@KaZaA | RUN DMC_AREOSMITH - WALK THIS WAY.MP3 | A+ | 4,816KB | Audio | Run Dmc_A |
| estres4tytwo@KaZaA | run dmc - Jay and Silent Bob Strike Back (1).mp3 | A+ | 4,103KB | Audio | Jay and Silent |
| esres4tytwo@KaZaA | RUN-D.M.C. - IT'S TRICKY.MP3 | Run D.M.C. | 2,880KB | Audio | |
| esres4tytwo@KaZaA | SALIVA - CLICK CLICK BOOM.MP3 | Saliva | 3,950KB | Audio | |
| esres4tytwo@KaZaA | SALIVA - DOPE RIDE.MP3 | A+ | 4,838KB | Audio | |
| esres4tytwo@KaZaA | SALIVA - SUPERSTAR.MP3 | Saliva | 3,807KB | Audio | |
| esres4tytwo@KaZaA | Scarface_Tupac~Smile.mp3 | Scarface | 4,704KB | Audio | |
| esres4tytwo@KaZaA | sex.wav | A+ | 15KB | Audio | |
| esres4tytwo@KaZaA | SHAGGY- ANGEL.MP3 | Shaggy | 3,704KB | Audio | |

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB).    Not sharing any files

Found 1259 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| esres4tytwo@KaZaA | SHAGGY- ANGEL.MP3 | Shaggy | 3,704KB | Audio |
| esres4tytwo@KaZaA | SHAGGY- IT WASN'T ME.MP3 | Shaggy | 3,561KB | Audio |
| esres4tytwo@KaZaA | SISQO-IMCOMPLETE.MP3 | Sisqo | 4,284KB | Audio |
| esres4tytwo@KaZaA | SUBLIME - SMOKE 2 JOINTS.MP3 | A+ | 2,702KB | Audio |
| esres4tytwo@KaZaA | SUBLIME-WHAT I GOT.MP3 | Sublime | 2,672KB | Audio |
| esres4tytwo@KaZaA | SUBLIME-WRONG WAY.MP3 | Sublime | 2,131KB | Audio |
| esres4tytwo@KaZaA | Sugar Ray - When Its Over.mp3 | Sugar Ray | 3,442KB | Audio |
| esres4tytwo@KaZaA | SUM 41 (ALL KILLER, NO FILLER) 05 RYTHMS.MP3 | Sum 41 | 2,796KB | Audio |
| esres4tytwo@KaZaA | SUM 41 - SUMMER.MP3 | Sum 41 | 1,564KB | Audio |
| esres4tytwo@KaZaA | Tha Eastsidaz_Bad Azz - Nigga 4 Life .mp3 | A+ | 2,456KB | Audio |
| esres4tytwo@KaZaA | THEME SONG - TEENAGE MUTANT NINJA TURTLES.MP3 | A+ | 908KB | Audio |
| esres4tytwo@KaZaA | Thumbs.db | Unknown | 17KB | |
| esres4tytwo@KaZaA | Timberland and Magoo- We At It Again.mp3 | A+ | 370KB | Audio |
| esres4tytwo@KaZaA | Trick Daddy_feat. Deuce, Trina_Poppi Co - Shut Up.mp3 | Trick Daddy | 6,144KB | Audio |
| esres4tytwo@KaZaA | TRICK DADDY - I'M A THUG.MP3 | Trick Daddy | 3,976KB | Audio |
| esres4tytwo@KaZaA | Tu Pac- Keep your Head Up.mp3 | Tu pac | 3,118KB | Audio |
| esres4tytwo@KaZaA | Tupac - Changes.mp3 | Tupac Shakur | 4,210KB | Audio |
| esres4tytwo@KaZaA | Tupac and Alice Deejay - Hit Em Up .mp3 | A+ | 4,389KB | Audio |
| esres4tytwo@KaZaA | TUPAC- STILL I RISE.MP3 | 2pac And The Outlawz | 4,461KB | Audio |
| esres4tytwo@KaZaA | TV Themes - 80's cartoons - Teenage Mutant Ninja Turtles... | TV Themes | 92KB | Audio |
| esres4tytwo@KaZaA | TV Themes - Scooby Doo Theme Song.mp3 | A+ | 1,133KB | Audio |
| esres4tytwo@KaZaA | Tv themes Inspector Gaget- (Trance - Rave - Techno) .mp3 | A+ | 3,478KB | Audio |
| esres4tytwo@KaZaA | TV Themes- CBS College Basketball.mp3 | A+ | 1,865KB | Audio |
| esres4tytwo@KaZaA | Tv Themes- Inspector Gadget Cartoon Theme.mp3 | A+ | 1,140KB | Audio |
| esres4tytwo@KaZaA | Vanessa Carlton - 1000 miles.mp3 | Vanessa Carlton | 3,698KB | Audio |
| esres4tytwo@KaZaA | WEEZER - HASHPIPE.MP3 | Weezer | 2,880KB | Audio |
| esres4tytwo@KaZaA | Weird Al Vankovic - Amish Paradise.mp3 | A+ | 3,122KB | Audio |
| esres4tytwo@KaZaA | Weird Al Vankovic - Bimbo Number 5.mp3 | A+ | 2,414KB | Audio |

Found 1259 files

3,352,177 users online, sharing 597,069,806 files (4,752,640 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| esres4tytwo@KaZaA | Weird Al Yankovic - Bimbo Number 5.mp3 | A+ | 2,414KB | Audio |
| esres4tytwo@KaZaA | Weird Al Yankovic - Don't Go Making Phony Calls.mp3 | Weird Al Yankovic | 3,165KB | Audio |
| esres4tytwo@KaZaA | Weird Al Yankovic - The Plumbing Song.mp3 | A+ | 3,836KB | Audio |
| esres4tytwo@KaZaA | Weird Al Yankovic - Barney's on Fire.mp3 | A+ | 2,472KB | Audio |
| esres4tytwo@KaZaA | WU TANG CLAN - TRIUMPH.MP3 | A+ | 5,316KB | Audio |
| esres4tytwo@KaZaA | WYCLEF JEAN - 11 - PERFECT GENTLEMEN.MP3 | Wyclef Jean | 1,707KB | Audio |
| esres4tytwo@KaZaA | WYCLEF JEAN - CLICK CLUCK.MP3 | Wyclef Jean | 5,611KB | Audio |
| esres4tytwo@KaZaA | Wyclef Jean - Two Wrongs.mp3 | Wyclef Jean | 3,589KB | Audio |
| esres4tytwo@KaZaA | ying yang twins-say i yi yi.mp3 | Ying Yang twins | 4,208KB | Audio |
| esres4tytwo@KaZaA | St. Lunatics - Platinum +.mp3 | St. Lunatics | 3,786KB | Audio |
| esres4tytwo@KaZaA | Steve Miller Band - Jungle Love - 3.09.mp3 | Steve Miller Band | 2,956KB | Audio |
| esres4tytwo@KaZaA | Steve Miller Band - Keep On Rockin Me.mp3 | Steve Miller Band | 2,924KB | Audio |
| esres4tytwo@KaZaA | Techno Bass - World's Deepest Bass.mp3 | Techno Bass | 3,680KB | Audio |
| esres4tytwo@KaZaA | The All-American Rejects - Don't Leave Me.mp3 | The All-American Rejects | 2,826KB | Audio |
| esres4tytwo@KaZaA | The All-American Rejects - Don't Leave Me.mp3 | All-American Rejects, The | 3,488KB | Audio |
| esres4tytwo@KaZaA | The Ataris - Choices.mp3 | The Ataris | 1,456KB | Audio |
| esres4tytwo@KaZaA | The Ataris - Saddest song(1).mp3 | The Ataris | 3,736KB | Audio |
| esres4tytwo@KaZaA | The Ataris - Sleepy.mp3 | The Ataris | 935KB | Audio |
| esres4tytwo@KaZaA | The Ataris - Your Boyfriend Sucks.mp3 | The Ataris | 2,302KB | Audio |
| 2 Users | The Get Up Kids - Don't Hate Me.mp3 | The Get Up Kids | 2,736KB | Audio |
| esres4tytwo@KaZaA | The Get Up Kids - Michelle With One 'L'.mp3 | The Get Up Kids | 5,666KB | Audio |
| esres4tytwo@KaZaA | The Get Up Kids - Oh Amy.mp3 | Get Up Kids | 2,752KB | Audio |
| esres4tytwo@KaZaA | The Get Up Kids - Shorty.mp3 | The Get Up Kids | 3,175KB | Audio |
| 2 Users | The Get Up Kids - Washington Square Park (1).mp3 | The Get Up Kids | 2,954KB | Audio |
| esres4tytwo@KaZaA | The Get Up Kids - Woodson.mp3 | The Get Up Kids | 5,960KB | Audio |
| esres4tytwo@KaZaA | The Monkeys - I'm A Believer.mp3 | The Monkeys | 2,595KB | Audio |
| esres4tytwo@KaZaA | The Rolling Stones - Street Fighting Man (1).mp3 | Rolling Stones | 3,770KB | Audio |
| esres4tytwo@KaZaA | The Starting Line - Break Up Day.MP3 | The Starting Line | 1,587KB | Audio |

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB)

Found 1259 files

Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | The Starting Line - Break Up Day.MP3 | The Starting Line | 1,587KB | Audio |
| esres4tytwo@KaZaA | Third Eye Blind - 00 Semi Charmed Life.mp3 | Third Eye Blind | 3,443KB | Audio |
| esres4tytwo@KaZaA | THX- Galaxy Bass.mp3 | TEST sound car | 4,188KB | Audio |
| esres4tytwo@KaZaA | Tom Petty - Don't Come Around Here No More.mp3 | Tom Petty | 1,751KB | Audio |
| esres4tytwo@KaZaA | Tom T Hall - I Like Beer.mp3 | Tom T Hall | 2,748KB | Audio |
| esres4tytwo@KaZaA | Trick Daddy, Eminem, _Ja Rule- Shut Up (hot Shit Exclusiv... | Trick Daddy, Eminem, Ja ... | 4,772KB | Audio |
| esres4tytwo@KaZaA | Usher - I Will.mp3 | Usher | 3,668KB | Audio |
| esres4tytwo@KaZaA | Video - Bob Marley.kpl | Unknown | 0KB |  |
| esres4tytwo@KaZaA | Video - Documentaries.kpl | Unknown | 0KB |  |
| esres4tytwo@KaZaA | Whitesnake - Here I Go Again.mp3 | White Snake | 4,333KB | Audio |
| esres4tytwo@KaZaA | World Beat.kpl | Unknown | 0KB |  |
| esres4tytwo@KaZaA | something i call personalitysticks and stones-new.mp3 | New Found Glory | 2,539KB | Audio |
| esres4tytwo@KaZaA | (06) Justin Timberlake - Rock Your Body.mp3 | Justin Timberlake | 4,209KB | Audio |
| esres4tytwo@KaZaA | (2Pac,Juvie,Biggie,DMX,Jay2,Meth,Redman,hotboyz,missy... | 2Pac,Juvie,Biggie,DMX,J... | 3,140KB | Audio |
| esres4tytwo@KaZaA | (50 Cent) - In The Club (Instrumental).mp3 | Instrumentals | 3,452KB | Audio |
| esres4tytwo@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan... | (Busta Rhymes feat Mari... | 5,079KB | Audio |
| esres4tytwo@KaZaA | (CLASSIC ROCK) Lynyrd Skynyrd - Gone Fishin'.mp3 | Lynyrd Skynyrd | 3,136KB | Audio |
| esres4tytwo@KaZaA | (Marijuana Hemp Comedy) Bill Hicks - Beer Vs Pot.mp3 | Bill Hicks | 2,667KB | Audio |
| esres4tytwo@KaZaA | (Rap Instrumentals) Timberland - Roll Out.mp3 | Nas feat. DJ Clue | 3,362KB | Audio |
| esres4tytwo@KaZaA | (WhyclefJean feat. Refugees_R. Kelly)-Gone Till Novem... | WyClef Jean feat. Refug... | 3,817KB | Audio |
| esres4tytwo@KaZaA | -9- Save the last dance (soundtrack) - Q-Tip - Breath_St.... | Q-Tip | 3,901KB | Audio |
| esres4tytwo@KaZaA | 002 - Happy Together.mp3 | Simple Plan | 2,426KB | Audio |
| esres4tytwo@KaZaA | 01-ludacris-act_a_fool_(dirty)-wcr.mp3 | Ludacris | 6,289KB | Audio |
| esres4tytwo@KaZaA | 01-matchbook_romance-14_balloons-ph.mp3 | Matchbook Romance | 1,588KB | Audio |
| esres4tytwo@KaZaA | 013-freestyle beats.mp3 | Deeper Era Productions | 3,767KB | Audio |
| esres4tytwo@KaZaA | 02-chingy-right_thurr_(instrumental)-cms.mp3 | Chingy | 5,119KB | Audio |
| esres4tytwo@KaZaA | 03-matchbook_romance-hollywood_and_vine-ph.mp3 | Matchbook Romance | 3,903KB | Audio |
| esres4tytwo@KaZaA | 04-saves the day - 04 - certain tragedy.mp3 | Saves The Day | 2,300KB | Audio |

Found 1259 files

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | 04- saves the day - 04 - certain tragedy.mp3 | Saves The Day | 2,306kB | Audio |
| esres4tytwo@KaZaA | 04-chingy-mobb_wit_me_(album)-cms.mp3 | Chingy | 5,298kB | Audio |
| esres4tytwo@KaZaA | 04-sean_paul-like_glue-jah.mp3 | Sean_Paul | 5,495kB | Audio |
| esres4tytwo@KaZaA | 04_Cameltoe (1).mp3 | Fanny Pack | 4,184kB | Audio |
| esres4tytwo@KaZaA | 05 - Coldplay - Clocks.mp3 | Cold Play | 5,808kB | Audio |
| esres4tytwo@KaZaA | 05 - The Quiet Things That No One Ever Knows.mp3 | Brand New | 5,802kB | Audio |
| esres4tytwo@KaZaA | 06 - Why Worry.mp3 | All American Rejects | 3,070kB | Audio |
| esres4tytwo@KaZaA | 07 Forget My Name.wma | New Found Glory | 1,508kB | Audio |
| esres4tytwo@KaZaA | 1 - Alan Jackson - Drive - 01 - Drive (For Daddy Gene).mp3 | Alan Jackson | 3,796kB | Audio |
| esres4tytwo@KaZaA | 10 - Dis Iz Da Life.mp3 | St Lunatics | 4,211kB | Audio |
| esres4tytwo@KaZaA | 10 - give it to her hard - tanto metro_devonte (liquid ridd... | Tanto Metro_Devonte | 3,190kB | Audio |
| esres4tytwo@KaZaA | 10-new_found_glory_-_singled_out.wma | New Found Glory | 1,579kB | Audio |
| esres4tytwo@KaZaA | 10-the_ataris-the_boys_of_summer-ph.mp3 | The Ataris | 6,066kB | Audio |
| esres4tytwo@KaZaA | 11 - Blue Turns To Grey.mp3 | Rolling Stones | 2,444kB | Audio |
| esres4tytwo@KaZaA | 11-camron_n_jim_jones-harlem_music-wcr (1).mp3 | camron n Jim Jones | 2,207kB | Audio |
| esres4tytwo@KaZaA | 12-JayZ-Renegade.mp3 | Jay-Z Feat. Eminem | 5,280kB | Audio |
| esres4tytwo@KaZaA | 14 - Simple Plan - Grow Up.mp3 | Simple Plan | 2,300kB | Audio |
| esres4tytwo@KaZaA | 14-murphy_lee-jungle_gym-rns.mp3 | Murphy Lee | 4,768kB | Audio |
| esres4tytwo@KaZaA | 2 Pac_Bonethugs - Theze Dayz.mp3 | 2pac f/ bonethugs | 4,227kB | Audio |
| esres4tytwo@KaZaA | 20-joe_buddens-heavy_weight-ego.mp3 | Joe Buddens | 4,946kB | Audio |
| esres4tytwo@KaZaA | 50 Cent_Lil Kim - La Bella Mafia - Magic Stick.mp3 | Lil' Kim | 3,628kB | Audio |
| esres4tytwo@KaZaA | 50 Cent - Realist Nigga (Featuring Notorious BIG_Eminem)... | 50 Cent Feat. Biggie, Emi... | 7,156kB | Audio |
| esres4tytwo@KaZaA | 50 Cent - The Realist Killas (ft. 2pac).mp3 | 2Pac | 5,214kB | Audio |
| esres4tytwo@KaZaA | 50 Cent Biggie The Realest Nigga (Instrumental).mp3 | 50 Cent_Biggie | 1,972kB | Audio |
| esres4tytwo@KaZaA | 50 cent-many men.mp3 | Instrumentals | 3,046kB | Audio |
| esres4tytwo@KaZaA | 50 Cents - Material Girl.mp3 | 50 Cent | 6,460kB | Audio |
| esres4tytwo@KaZaA | 504 boys - D-Game.mp3 | 504 Boys, Clipse_Pharell | 1,963kB | Audio |
| esres4tytwo@KaZaA | 50_Cent-Lifes_On_The_Line.mp3 | 50 Cent | 1,725kB | Audio |

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | 50_Cent-Lifes_On_The_Line.mp3 | 50 Cent | 1,725KB | Audio |
| esres4tytwo@KaZaA | 80s-i tough my self.mp3 | Divinyls | 3,512KB | Audio |
| esres4tytwo@KaZaA | A New Found Glory - Boy Crazy.mp3 | A New Found Glory | 3,106KB | Audio |
| esres4tytwo@KaZaA | A New Found Glory - Heaven Isnt Too Far Away.mp3 | A New Found Glory | 4,921KB | Audio |
| esres4tytwo@KaZaA | A New Found Glory - My Friends Over You (New CD).mp3 | A New Found Glory | 3,555KB | Audio |
| esres4tytwo@KaZaA | A New Found Glory - Sticks and Stones - 04 - Head On Colli... | New Found Glory | 5,318KB | Audio |
| esres4tytwo@KaZaA | A Tribe Called Quest Fugees  Busta Rhymes  Forte - ... | A Tribe Called Quest | 4,799KB | Audio |
| esres4tytwo@KaZaA | ACDC - Highway To Hell.mp3 | AC/DC | 3,252KB | Audio |
| esres4tytwo@KaZaA | ACDC - Shook Me All Night Long.mp3 | ACDC | 3,628KB | Audio |
| esres4tytwo@KaZaA | ACDC - TNT.mp3 | AC/DC | 3,352KB | Audio |
| esres4tytwo@KaZaA | Akinyele - Put It In Your Mouth.mp3 | Akinyele | 3,165KB | Audio |
| esres4tytwo@KaZaA | Alabama - Five O'Clock 500 (My Tribute to Dale Earnhardt ... | Alabama | 3,412KB | Audio |
| esres4tytwo@KaZaA | alan jackson - 07 Work In Progress (1).mp3 | Alan Jackson | 3,870KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - Chattahoochie.mp3 | Alan Jackson | 3,699KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - Summertime Blues.mp3 | Alan Jackson | 3,002KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - Tequila Sunrise.mp3 | Alan Jackson | 2,748KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - Wanted.mp3 | Alan Jackson | 2,785KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - Where I Come From.mp3 | Alan Jackson | 3,785KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - Where Were You.mp3 | Alan Jackson | 2,073KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - www.memories.mp3 | Alan Jackson | 2,262KB | Audio |
| esres4tytwo@KaZaA | ali - Boughetto St. Lunatics  Murphey Lee.mp3 | Murphey Lee _St. Lunati... | 3,375KB | Audio |
| esres4tytwo@KaZaA | Ali - Heavy Starch - 03 - Crucial (_Retail_)_.mp3 | Ali | 2,466KB | Audio |
| esres4tytwo@KaZaA | All Ft Murphey Lee KD - Boughetto St. Lunatics Nelly.mp3 | Ali Ft Murphey Lee KD | 3,376KB | Audio |
| esres4tytwo@KaZaA | Alan Jackson - Whos Cheatin Who.mp3 | Alan Jackson | 4,653KB | Audio |
| esres4tytwo@KaZaA | American Pie Soundtrack-Blink 182 - Mutt.mp3 | Blink 182 | 3,184KB | Audio |
| esres4tytwo@KaZaA | anna kornakova.jpg | Anna Kournikova | 82KB | Image |
| esres4tytwo@KaZaA | Aqua - Barbie Girl (Techno remix).mp3 | Aqua | 3,332KB | Audio |
| esres4tytwo@KaZaA | Aqua - Barbie Girl.mp3 | Aqua | 2,661KB | Audio |

Found 1259 files

3,352,177 users online, sharing 597,069,906 files (4,752,640 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| esres4tytwo@KaZaA | Aqua - Barbie Girl.mp3 | Aqua | 2,661KB | Audio |
| esres4tytwo@KaZaA | Arrogant Worms - The Beer Song.mp3 | South park | 1,300KB | Audio |
| esres4tytwo@KaZaA | Ataries - Giving up on love.MP3 | The Ataris | 1,182KB | Audio |
| esres4tytwo@KaZaA | Ataries - So Called Life.mp3 | The Ataris | 2,517KB | Audio |
| esres4tytwo@KaZaA | Ataris - Between You And Me.mp3 | The Ataris | 2,446KB | Audio |
| esres4tytwo@KaZaA | Ataris - Life Makes No Sense.mp3 | The Ataris | 1,606KB | Audio |
| esres4tytwo@KaZaA | Ataris - My So Called Life (1).mp3 | The Ataris | 2,522KB | Audio |
| esres4tytwo@KaZaA | Ataris - Prom Night.mp3 | The Ataris | 2,731KB | Audio |
| esres4tytwo@KaZaA | Ataris - The Last Song I Will Ever Write About a Girl.mp3 | the ataris | 2,644KB | Audio |
| esres4tytwo@KaZaA | Ataris-1_15_96.mp3 | The Ataris | 1,831KB | Audio |
| esres4tytwo@KaZaA | ataris-heykid[1].mp3 | The Ataris | 2,065KB | Audio |
| esres4tytwo@KaZaA | Audio - Ice-T SMG Repossession Album.kpl | Ice T - Sex Money Gunz (... | 4KB | Audio |
| esres4tytwo@KaZaA | Baby Boy Soundtrack - 10 - Crip Hop - The Eastsidaz Sno... | The Eastsidaz Ft Snoop D... | 7,122KB | Audio |
| esres4tytwo@KaZaA | Barber Shop Quartet - 139th Street Quartet - Puttin' On T... | Barbershop Quartet | 2,277KB | Audio |
| esres4tytwo@KaZaA | Barber Shop Quartet - Goodnight Sweetheart.mp3 | Barbershop Quartet | 1,722KB | Audio |
| esres4tytwo@KaZaA | Barber Shop Quartet - Hello My Baby.MP3 | Barbershop Quartet | 1,358KB | Audio |
| esres4tytwo@KaZaA | Batter Up.MP3 | Nelly_St. Luntics | 2,231KB | Audio |
| esres4tytwo@KaZaA | Beatles - Come Together.mp3 | Beatles | 3,969KB | Audio |
| esres4tytwo@KaZaA | Beatles - Mrs. Robinson.mp3 | Beatles | 3,600KB | Audio |
| esres4tytwo@KaZaA | Bee Gees - oh what a night.mp3 | BeeGees | 2,946KB | Audio |
| esres4tytwo@KaZaA | Big Tymers - Tear it Up.mp3 | Big Tymers | 3,752KB | Audio |
| esres4tytwo@KaZaA | big tymers - big cars.mp3 | Big Tymers | 3,218KB | Audio |
| esres4tytwo@KaZaA | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,961KB | Audio |
| esres4tytwo@KaZaA | Biggie Smalls - Party And Bullshit.mp3 | Biggie Smalls | 3,535KB | Audio |
| esres4tytwo@KaZaA | Biggie Smalls Feat The Lox - Bad Boys (unreleased).mp3 | Biggie Smalls feat The Lox | 5,874KB | Audio |
| esres4tytwo@KaZaA | Biggie Smalls, The Wickedest Freestyle.mp3 | Biggie Smalls | 2,196KB | Audio |
| esres4tytwo@KaZaA | Biggy -Juicey (1) (1).mp3 | Notorious B.I.G. | 4,130KB | Audio |
| esres4tytwo@KaZaA | BIZZYBONE_SNOOP DOGG (UNRELEASED TIGHT SHHHHHH... | Bone Thugs-N-Harmony | 3,799KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   |   Search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4txtwo@KaZaA | BIZZYBONE_SNOOP DOGG (UNRELEASED TIGHT SHHHHH... | Bone Thugs-N-Harmony | 3,799KB | Audio |
| esres4txtwo@KaZaA | Blink 182 - Feelin' This.mp3 | Blink 182 | 4,078KB | Audio |
| esres4txtwo@KaZaA | Bob_Tom - Tim Wilson - Beer Belly Blues.mp3 | Bob and Tom - Tim Wilson | 2,250KB | Audio |
| esres4txtwo@KaZaA | Bob Carlyle - Butterfly Kisses.mp3 | Tim Mcgraw | 1,646KB | Audio |
| esres4txtwo@KaZaA | Bob Dylan - Hurricane.mp3 | Bob Dylan | 7,994KB | Audio |
| esres4txtwo@KaZaA | Bob Dylan - Like A Rolling Stone.mp3 | Bob Dylan | 5,774KB | Audio |
| esres4txtwo@KaZaA | Bob Dylan - Mr. Bojangles.mp3 | Bob Dylan | 5,266KB | Audio |
| esres4txtwo@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio |
| esres4txtwo@KaZaA | Bob Marley - Turn Your Lights Down Low.mp3 | Bob Marley | 3,381KB | Audio |
| esres4txtwo@KaZaA | Bob Rivers - Police Stop My Car.mp3 | Bob Rivers Twisted Chris... | 1,878KB | Audio |
| esres4txtwo@KaZaA | Bone Thugs and Tu Pac - Thug Love.mp3 | 2 Pac f/Bone Thugs n Ha... | 4,798KB | Audio |
| esres4txtwo@KaZaA | Bone Thugs N Harmony  BIGGIE - Let's Ride _Get High.m... | Bone Thugs And Bigge | 5,762KB | Audio |
| esres4txtwo@KaZaA | Bone Thugs n Harmony - Krayzie Bone _Layzie Bone Featu... | Bonethugs | 4,218KB | Audio |
| esres4txtwo@KaZaA | Bone Thugs N Harmony - Makin' Good Love Remix.mp3 | Avant f/ bone thugs | 2,865KB | Audio |
| esres4txtwo@KaZaA | Bone Thugs N Harmony and 2Pac - Body Rot.mp3 | 2pac Bone ThugsHarm... | 3,584KB | Audio |
| esres4txtwo@KaZaA | Bone Thugs-N-Harmony - Ecstacy.mp3 | Bonethugs-N-Harmony | 5,410KB | Audio |
| esres4txtwo@KaZaA | Bone Thugs-N-Harmony - Why Do I Stay High (1).mp3 | Bonethugs-N-harmony | 3,097KB | Audio |
| esres4txtwo@KaZaA | Bonecrusher - it's me.mp3 | BONE CRUSHER/LIL JON/... | 3,180KB | Audio |
| esres4txtwo@KaZaA | bOOty~~2 Live Crew - Mega Booty Bass Mix.mp3 | 2 live | 3,684KB | Audio |
| esres4txtwo@KaZaA | Bowling For Soup - 03 - Girl All The Bad Guys Want.mp3 | Bowling For Soup | 3,351KB | Audio |
| esres4txtwo@KaZaA | Bowling For Soup - Cold Shower Tuesdays.mp3 | Bowling for Soup | 3,370KB | Audio |
| esres4txtwo@KaZaA | bowling for soup - Greatest Day.mp3 | Bowling for Soup | 3,174KB | Audio |
| esres4txtwo@KaZaA | Bowling For Soup - Life After Lisa.mp3 | Bowling For Soup | 2,952KB | Audio |
| esres4txtwo@KaZaA | bowling for soup - pictures he drew.mp3 | Bowling For Soup | 3,174KB | Audio |
| esres4txtwo@KaZaA | Bowling For Soup - Shes got a boyfriend now.mp3 | Bowling For Soup | 4,768KB | Audio |
| esres4txtwo@KaZaA | Boyz II Men _Brandy - Brokenhearted.mp3 | Boys II Men and Brandy | 4,482KB | Audio |
| esres4txtwo@KaZaA | Brad Paisley - Tm Gonna Miss Her.mp3 | Brad Paisley | 3,029KB | Audio |
| esres4txtwo@KaZaA | Brand New - Guernica.mp3 | Brand New | 4,767KB | Audio |

Found 1259 files

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB)   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | Brand New - Guernica.mp3 | Brand New | 4,767KB | Audio |
| esres4tytwo@KaZaA | brand new - I will play my game beneath the spin light.mp3 | Brand New | 5,561KB | Audio |
| esres4tytwo@KaZaA | Brand New - Jude Law And A Semester Abroad.mp3 | Brand New | 3,474KB | Audio |
| esres4tytwo@KaZaA | brand new - me vs. maradona vs. elvis.mp3 | Brand New | 7,478KB | Audio |
| esres4tytwo@KaZaA | brand new - okay i believe you but my tommy gun dont.mp3 | Brand New | 7,862KB | Audio |
| esres4tytwo@KaZaA | brand new - sic transit gloria  glory fades.mp3 | Brand New | 4,373KB | Audio |
| esres4tytwo@KaZaA | brand new - the boy who blocked his own shot.mp3 | Brand New | 6,546KB | Audio |
| esres4tytwo@KaZaA | Brand New - The Quiet Things That No One Ever Knows.m... | Brand New | 5,804KB | Audio |
| esres4tytwo@KaZaA | Brand_Mace - Sittin On Top Of The World .mp3 | Brandy f/ Mase | 4,385KB | Audio |
| esres4tytwo@KaZaA | Brian Mcknight_Vanessa Williams - When I Fall in love.mp3 | All For One | 3,568KB | Audio |
| esres4tytwo@KaZaA | Brooks And Dunn - Red Dirt Road.mp3 | Brooks And Dunn | 3,722KB | Audio |
| esres4tytwo@KaZaA | Bush - Glycerine.mp3 | Bush | 4,057KB | Audio |
| esres4tytwo@KaZaA | Cake - The Distance.mp3 | Cake | 2,822KB | Audio |
| esres4tytwo@KaZaA | Cake - The roof is on fire.mp3 | Cake | 3,870KB | Audio |
| esres4tytwo@KaZaA | Cam'ron - 03 - What Means The World To You - music-mad... | Cam'ron | 2,736KB | Audio |
| esres4tytwo@KaZaA | CC 45 (new) Rushlow - I Can't Be Your Friend.mp3 | Tim Rushlow | 4,914KB | Audio |
| esres4tytwo@KaZaA | Children of the Corn - Freestyle (Big L, Mase Murda, Killa C... | Mase | 13,108KB | Audio |
| esres4tytwo@KaZaA | Chris Rock - Niggas vs Black People.mp3 | Chris Rock | 5,959KB | Audio |
| esres4tytwo@KaZaA | Clipse Feat Kardinal Offishal_Sean Paul - Grindin(Reggae ... | Clips | 3,621KB | Audio |
| esres4tytwo@KaZaA | Clipse- Ma I dont love her.wma | Clips | 2,035KB | Audio |
| esres4tytwo@KaZaA | Cold play - Green Eyes.mp3 | Coldplay | 3,485KB | Audio |
| esres4tytwo@KaZaA | Cold Play - Daylight.mp3 | Coldplay | 5,122KB | Audio |
| esres4tytwo@KaZaA | Cold Play - Don't Panic (1).mp3 | Coldplay | 2,391KB | Audio |
| esres4tytwo@KaZaA | Cold Play - Easy To Please.mp3 | Coldplay | 2,838KB | Audio |
| esres4tytwo@KaZaA | Cold Play - For You.mp3 | Coldplay | 5,373KB | Audio |
| esres4tytwo@KaZaA | Cold Play - Green Eyes.mp3 | Coldplay | 5,185KB | Audio |
| esres4tytwo@KaZaA | Cold Play - Harmless.mp3 | Coldplay | 858KB | Audio |
| esres4tytwo@KaZaA | Cold Play - High Speed.mp3 | Cold Play | 3,972KB | Audio |

I Will Play My...
Jude Law And ...
Me vs...
Okay I Believe
Sic Transit
The Boy Who
The Quiet Things that
Sittin o
What Mean?
I C
Freestyle (Big L, Mase Murda, Killa
Nigga
Grin

2 Users

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| 2 Users | | | | |
| esres4txtwo@KaZaA | Cold Play - High Speed.mp3 | Cold Play | 3,972KB | Audio |
| esres4txtwo@KaZaA | Cold Play - I'll see you soon.mp3 | Coldplay | 2,678KB | Audio |
| esres4txtwo@KaZaA | Cold Play - See you soon.mp3 | Cold Play | 2,655KB | Audio |
| esres4txtwo@KaZaA | Cold Play - The Scientist.mp3 | Coldplay | 4,831KB | Audio |
| esres4txtwo@KaZaA | Cold Play - We Never Change.mp3 | Coldplay | 3,897KB | Audio |
| esres4txtwo@KaZaA | Cold Play - Yellow (Acoustic).mp3 | Coldplay | 3,962KB | Audio |
| esres4txtwo@KaZaA | Cold play - Parachute.mp3 | Coldplay | 4,856KB | Audio |
| esres4txtwo@KaZaA | Coldplay - A Rush Of Blood To The Head - B-Sides - 01 - O... | Cold Play | 4,302KB | Audio |
| esres4txtwo@KaZaA | Coldplay - Beautiful World.mp3 | Cold Play | 2,146KB | Audio |
| esres4txtwo@KaZaA | Coldplay - Shiver (acoustic live) (1).mp3 | Cold Play | 2,562KB | Audio |
| esres4txtwo@KaZaA | Coldplay - Shiver (acoustic live).mp3 | Cold Play | 4,095KB | Audio |
| esres4txtwo@KaZaA | Coldplay - Warning sign.wma | Cold Play | 3,234KB | Audio |
| esres4txtwo@KaZaA | coldplay - yellow.mp3 | Cold Play | 3,166KB | Audio |
| esres4txtwo@KaZaA | Collin - Baby,Baby,Baby.mp3 | Barbershop Soundtrack | 3,632KB | Audio |
| esres4txtwo@KaZaA | Comedy - Your Momma Jokes.mp3 | Chris Rock | 1,211KB | Audio |
| esres4txtwo@KaZaA | Country--Garth Brooks Much Too Young - To Feel This Dam... | Garth Brooks | 2,776KB | Audio |
| esres4txtwo@KaZaA | Country-Jonny Cash - Man in Black(tribute to Dale Earnhar... | Jonny Cash | 2,696KB | Audio |
| esres4txtwo@KaZaA | Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio |
| esres4txtwo@KaZaA | Dame Dash Presents The Dream Team - Young Chris, Twist... | Dame Dash Feat Beans, ... | 8,303KB | Audio |
| esres4txtwo@KaZaA | DANCE_Best Of Techno Volume 3- Bass Explosion.mp3 | Various Artists | 4,417KB | Audio |
| esres4txtwo@KaZaA | Daniel Bedingfield - If You're Not The One.mp3 | Daniel Bedingfield | 4,054KB | Audio |
| esres4txtwo@KaZaA | Da_Crunk_Link - 702 (featuring Clipse) - Star.mp3 | Clipse | 3,889KB | Audio |
| esres4txtwo@KaZaA | Dierks Bentley- What Was I thinking.wma | country | 3,621KB | Audio |
| esres4txtwo@KaZaA | Disney - The Wizard Of Oz - Munchkinland The Lollipop Kids... | Wizard of Oz | 478KB | Audio |
| esres4txtwo@KaZaA | DJ Rush - Motherfucking Bass.mp3 | DJ Rush | 3,436KB | Audio |
| esres4txtwo@KaZaA | DJ Rush - Tetris Russian Theme (Techno Remix).mp3 | DJ Rush | 5,342KB | Audio |
| esres4txtwo@KaZaA | don henley_the boys of summer.mp3 | The Eagles | 3,930KB | Audio |
| esres4txtwo@KaZaA | Doobie Brothers - Listen To The Music.mp3 | Doobie Brothers | 3,070 B | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| esres4tytwo@KaZaA | Doobie Brothers - Listen To The Music.mp3 | Doobie Brothers | 3,070kB | Audio |
| esres4tytwo@KaZaA | Dr. Dre - Forgot About Dre (feat. Eminem).mp3 | Dr. Dre | 5,205kB | Audio |
| esres4tytwo@KaZaA | Eagle Eye Cherry - Save Tonight.mp3 | Eagle Eye Cherry | 3,731kB | Audio |
| esres4tytwo@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,122kB | Audio |
| esres4tytwo@KaZaA | Eagles - Life In The Fast Lane.mp3 | Eagles | 4,433kB | Audio |
| esres4tytwo@KaZaA | Eminem - Ludacris _Lil Wayne Diss (1).mp3 | 50 cent | 2,616kB | Audio |
| esres4tytwo@KaZaA | Eminem - The Eminem Show - entire album.mp3 | AlbumWrap - Eminem | 109,103kB | Audio |
| esres4tytwo@KaZaA | Eric Clapton - Wonderful Tonight.mp3 | Eric Clapton | 3,423kB | Audio |
| esres4tytwo@KaZaA | Eric's Punk - Ataris - Losing Streak.mp3 | The Ataris | 2,190kB | Audio |
| esres4tytwo@KaZaA | Field Mobb f. Trina - Sick Of Being Lonely.mp3 | Field Mob | 3,541kB | Audio | Sick of Being Lonely (Dirty Sou... |
| esres4tytwo@KaZaA | Foo Fighters - Everlong.mp3 | Foo Fighters | 3,917kB | Audio |
| esres4tytwo@KaZaA | Foo Fighters - My Hero.mp3 | Foo Fighters | 4,063kB | Audio |
| esres4tytwo@KaZaA | Foo Fighters - One By One - 04 - Times Like These.mp3 | Foo Fighters | 4,012kB | Audio |
| esres4tytwo@KaZaA | Freeway-philadelphia Freeway-what we do feat. jay-z, be... | Freeway | 3,760kB | Audio |
| esres4tytwo@KaZaA | Friends_Become_Enemies.mp3 | Matchbook Romance | 2,656kB | Audio |
| esres4tytwo@KaZaA | Fugees - Killing Me Softly.mp3 | Fugees | 3,870kB | Audio | Frient |
| esres4tytwo@KaZaA | Fugees - Ready Or Not.mp3 | Fugees | 3,547kB | Audio |
| esres4tytwo@KaZaA | Garth Brooks - Beer Run (B double E double Are You In) N... | Garth Brooks | 2,860kB | Audio |
| esres4tytwo@KaZaA | Garth Brooks - Friends In Low Places.mp3 | Garth Brooks | 4,056kB | Audio | Fr |
| esres4tytwo@KaZaA | Garth Brooks - Rodeo.mp3 | Garth Brooks | 3,638kB | Audio |
| esres4tytwo@KaZaA | Garth Brooks - Shameless.mp3 | Garth Brooks | 4,044kB | Audio |
| esres4tytwo@KaZaA | Garth Brooks - Standing Outside the Fire.mp3 | Garth Brooks | 3,635kB | Audio | Standin |
| esres4tytwo@KaZaA | Garth Brooks - The Thunder Rolls.mp3 | Garth Brooks | 3,471kB | Audio |
| esres4tytwo@KaZaA | Garth Brooks - Two Pina Coladas.mp3 | Garth Brooks | 3,353kB | Audio |
| esres4tytwo@KaZaA | Garth Brooks - Unanswered Prayers.mp3 | Garth Brooks | 3,210kB | Audio | U |
| esres4tytwo@KaZaA | Garth Brooks - What She's Doing Now.mp3 | Garth Brooks | 3,189kB | Audio | Wh... |
| esres4tytwo@KaZaA | Get Up Kids - 10 Minutes.mp3 | Get Up Kids | 3,016kB | Audio |
| esres4tytwo@KaZaA | Get Up Kids - Anne Arbor.mp3 | The Getup Kids | 3,320kB | Audio |

Found 1259 files | 3,352,177 users online, sharing 897,069,606 files (4,752,640 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| esres4tytwo@KaZaA | Get Up Kids - Anne Arbor.mp3 | The Getup Kids | 3,320KB | Audio |
| esres4tytwo@KaZaA | Get Up Kids - No Love.mp3 | The Get Up Kids | 2,885KB | Audio |
| esres4tytwo@KaZaA | Gone In 60 Seconds-Techno Bass, bassgasm-Ultimate woof… | Techno Bass | 3,468KB | Audio |
| esres4tytwo@KaZaA | Good Charlote - Let Me Go (1) (1).mp3 | Good Charlotte | 2,124KB | Audio |
| esres4tytwo@KaZaA | Good Charlotte - East Coast Anthem.mp3 | Good Charlotte | 2,349KB | Audio |
| esres4tytwo@KaZaA | Good Charlotte - The Click.mp3 | Good Charolette | 2,900KB | Audio |
| esres4tytwo@KaZaA | GoodCharlotte_06_BoysAndGirls.mp3 | Good Charlotte | 4,289KB | Audio |
| esres4tytwo@KaZaA | Grand Funk Railroad - Mississippi Queen.mp3 | Lynard Skynard | 2,332KB | Audio |
| esres4tytwo@KaZaA | Green Day - Brain Stew.mp3 | Green Day | 3,016KB | Audio |
| esres4tytwo@KaZaA | green day - don't wanna fall in love.mp3 | Green Day | 1,520KB | Audio |
| esres4tytwo@KaZaA | Green Day - Good Riddance.mp3 | Green Day | 2,409KB | Audio |
| esres4tytwo@KaZaA | Green Day - Minority.mp3 | Green Day | 2,645KB | Audio |
| esres4tytwo@KaZaA | Green Day - Nice Guys Finish Last.mp3 | Green Day | 2,624KB | Audio |
| esres4tytwo@KaZaA | Green Day - Time of Your Life.mp3 | Green Day | 2,409KB | Audio |
| esres4tytwo@KaZaA | Green Day - When I Come Around (1).mp3 | Green Day | 2,436KB | Audio |
| esres4tytwo@KaZaA | Greenday - All By Myself.mp3 | Green Day | 1,478KB | Audio |
| esres4tytwo@KaZaA | GreenDay-BasketCase.mp3 | Green Day | 1,424KB | Audio |
| esres4tytwo@KaZaA | Guess Who - American Woman.mp3 | Guess Who | 4,770KB | Audio |
| esres4tytwo@KaZaA | Guess Who - Green-Eyed Lady.mp3 | Guess Who | 4,172KB | Audio |
| esres4tytwo@KaZaA | Guns And Roses - Knocking On Heavens Door.mp3 | Guns N Roses | 5,251KB | Audio |
| esres4tytwo@KaZaA | Guns and Roses - Paradise City.mp3 | Guns and Roses | 6,322KB | Audio |
| esres4tytwo@KaZaA | Guns N' Roses - Sweet Child O' Mine.mp3 | Guns N' Roses | 5,559KB | Audio |
| esres4tytwo@KaZaA | Guster - Airport Song.mp3 | Guster | 3,281KB | Audio |
| esres4tytwo@KaZaA | Guster - California Dreamin'.mp3 | Guster | 2,682KB | Audio |
| esres4tytwo@KaZaA | guster - demons.mp3 | Guster | 3,050KB | Audio |
| esres4tytwo@KaZaA | Guster - Fa Fa.mp3 | Guster | 4,444KB | Audio |
| esres4tytwo@KaZaA | guster-keep it together-09-come downstairs_say hello.m… | guster | 5,681KB | Audio |
| esres4tytwo@KaZaA | Hairy 70 sex.mpg | Porno 4 | 18,106KB | Video |

Found 1259 files    3,352,177 users online, sharing 597,069,606 files (4,752,640 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4txtwo@KaZaA | Hairy 70 sex.mpg | Porno 4 | 18,106KB | Video |
| esres4txtwo@KaZaA | hard rock Metallica - Coors Light Beer Song (Live).mp3 | Adam Sandler | 5,644KB | Audio |
| esres4txtwo@KaZaA | HIP HOP-Aliyah - I'll be Watching You.mp3 | Aaliyah F/ Timberland | 3,140KB | Audio |
| esres4txtwo@KaZaA | HIP HOP-CUBAN LINK-100%.mp3 | Big Pun Feat. Cuban Link | 3,621KB | Audio |
| esres4txtwo@KaZaA | Hooker - Aniya - Street Hookers #17 (1) (1).mpg | Aniya | 5,346KB | Video |
| esres4txtwo@KaZaA | I'm Just a Kid.mp3 | Simple Plan | 2,199KB | Audio |
| esres4txtwo@KaZaA | In Da Club Remix.mp3 | 50 Cent Dmx Ice Cube | 4,415KB | Audio |
| esres4txtwo@KaZaA | Instrumental-Halloween(Techno).mp3 | Techno Remix | 3,102KB | Audio |
| esres4txtwo@KaZaA | Instrumentals - 2pac - 2 Of Americaz Most Wanted.mp3 | instrumental rap Instrum… | 1,925KB | Audio |
| esres4txtwo@KaZaA | Instrumentals - Bonecrusher - I Ain't Never scared.mp3 | Bone Crusher feat. Killer M… | 7,405KB | Audio |
| esres4txtwo@KaZaA | Irish Drinking Song - Drink And Fight.mp3 | Irish Drinking Song | 1,843KB | Audio |
| esres4txtwo@KaZaA | J-Lo feat. LL Cool J - All I Have.mp3 | J - Lo ft LL Cool J | 5,968KB | Audio |
| esres4txtwo@KaZaA | j. lo - I'm glad.mp3 | Jennifer Lopez | 5,206KB | Audio |
| esres4txtwo@KaZaA | Ja Rule - Race Against Time.mp3 | Ja Rule | 4,432KB | Audio |
| esres4txtwo@KaZaA | Ja Rule - The Last Temptation - 03 - Mesmerize (Feat. Asha… | Ja Rule | 6,533KB | Audio |
| esres4txtwo@KaZaA | Jagged Edge - Promise.mp3 | Jagged Edge | 3,866KB | Audio |
| esres4txtwo@KaZaA | Jay-Z Feat punjabi mc- Beware of the Boys.mp3 | Punjabi MC feat. Jay-Z | 3,820KB | Audio |
| esres4txtwo@KaZaA | JAY_Z_THE_BLUEPRINT_2_-_THE_GIFT_AND_THE_CURSE… | Jay Z | 4,395KB | Audio |
| esres4txtwo@KaZaA | Jeff Bates - The Love Song.mp3 | Jeff Bates | 5,678KB | Audio |
| esres4txtwo@KaZaA | Jim Breuer - Alcohol.mp3 | Comedy | 3,669KB | Audio |
| esres4txtwo@KaZaA | Jimi Hendrix - Purple Haze.mp3 | Jimi Hendrix | 2,707KB | Audio |
| esres4txtwo@KaZaA | Jimmi Hendrix - Wild Thing.mp3 | Jimi Hendrix | 2,592KB | Audio |
| esres4txtwo@KaZaA | Jimmy Buffet - Brown Eyed Girl.mp3 | Jimmy Buffet | 3,622KB | Audio |
| esres4txtwo@KaZaA | Jimmy Buffet - Escape( The Pina Colada Song).mp3 | Jimmy Buffet | 3,935KB | Audio |
| esres4txtwo@KaZaA | Jimmy Buffet - Margaritaville.mp3 | Jimmy Buffet | 3,445KB | Audio |
| esres4txtwo@KaZaA | Jimmy Wayne - Stay Gone .mp3 | Jimmy Wayne | 3,260KB | Audio |
| esres4txtwo@KaZaA | Joan Jett - I Love Rock and Roll.mp3 | Joan Jett | 2,730KB | Audio |
| esres4txtwo@KaZaA | Joe Budders - Make You Wanna Stay.mp3 | Kelly_Rowland Feat. Joe B… | 3,697KB | Audio |

Found 1259 files | 3,352,177 users online, sharing 597,069,606 files (4,752,640 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| esres4tytwo@KaZaA | Joe Buddens - Make You Wanna Stay.mp3 | Kelly Rowland feat. Joe B... | 3,697KB | Audio |
| esres4tytwo@KaZaA | Joe Buddens ft.mp3 | Joe Budden ft 50 Cent | 5,086KB | Audio |
| esres4tytwo@KaZaA | Joe Diffy - Pick Up Man.mp3 | Joe Diffy | 3,200KB | Audio |
| esres4tytwo@KaZaA | Joe Nichols - The Impossible.mp3 | Joe Nichols | 3,799KB | Audio |
| esres4tytwo@KaZaA | John Cougar Melancamp - Jack And Diane.mp3 | John Mellencamp | 3,985KB | Audio |
| esres4tytwo@KaZaA | John Valby - Dr Dirty - Christmas menopause is comin to to... | John Valby | 906KB | Audio |
| esres4tytwo@KaZaA | john valby- dirty women jokes.MP3 | John Valby | 3,382KB | Audio |
| esres4tytwo@KaZaA | Jurassic Five - Snap, Craddle, Pop.mp3 | Jurassic Five | 3,819KB | Audio |
| esres4tytwo@KaZaA | Jurassic 5 - Quality Control.mp3 | A+ | 4,503KB | Audio |
| esres4tytwo@KaZaA | Jurassic Five - doo wop.mp3 | Jurassic Five | 3,726KB | Audio |
| esres4tytwo@KaZaA | Jurassic Five - great expectatfons.mp3 | Jurassic 5 | 3,438KB | Audio |
| esres4tytwo@KaZaA | Jurassic Five- Whats Golden.mp3 | Jurassic 5 | 2,944KB | Audio |
| esres4tytwo@KaZaA | Justin Timberlake - Cry Me a River.mp3 | Justin Timberlake | 4,538KB | Audio |
| esres4tytwo@KaZaA | Justin Timberlake Feat. 50 Cents - Cry Me A River remix(1)... | Justin Timberlake Feat. 50.. | 7,285KB | Audio |
| esres4tytwo@KaZaA | Kenny Chesney - Back Where I Come From.mp3 | Kenny Chesney | 3,711KB | Audio |
| esres4tytwo@KaZaA | Kenny Chesney - How Forever Feels.mp3 | Kenny Chesney | 2,976KB | Audio |
| esres4tytwo@KaZaA | Kenny Chesney - She Don't Know She's Beautiful.mp3 | Brooks n Dunn | 2,716KB | Audio |
| esres4tytwo@KaZaA | Kenny Chesney - She Thinks My Tractor's Sexy.mp3 | Kenny Chesney | 3,874KB | Audio |
| esres4tytwo@KaZaA | kenny chesney - third grade romance.mp3 | Kenny Chesney | 3,115KB | Audio |
| esres4tytwo@KaZaA | Kenny Chesney- Simple Things In Life.mp3 | Kenny Chesney | 3,776KB | Audio |
| esres4tytwo@KaZaA | Kenny Chesney--5 (1).MP3 | Kenny Chesney | 2,950KB | Audio |
| esres4tytwo@KaZaA | Kenny Chesntey - Don't Happen Twice.mp3 | Kenny Chesney | 3,206KB | Audio |
| esres4tytwo@KaZaA | Kiley Dean - Make Me A Song.mp3 | Kylie Dean | 6,385KB | Audio |
| esres4tytwo@KaZaA | Killer Mike Feat. Outkast - A.D.I.D.A.S.mp3 | Killer Mike | 4,916KB | Audio |
| esres4tytwo@KaZaA | Little Texas - God Blessed Texas.mp3 | Little Texas | 3,516KB | Audio |
| esres4tytwo@KaZaA | little texas- Some Guys Have all the Luck.mp3 | Little Texas | 2,710KB | Audio |
| esres4tytwo@KaZaA | Little Texas-You've Got to Kick a Little.mp3 | Little Texas | 3,459KB | Audio |
| esres4tytwo@KaZaA | LL Cool J - Doin It.mp3 | LL Cool J | 4,577KB | Audio |

3,352,177 users online, sharing 597,069,506 files (4,752,640.GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | LL Cool J - Doin It.mp3 | LL Cool J | 4,577KB | Audio |
| esres4tytwo@KaZaA | Lou Monte - Dominic The Italian Christmas Donkey.mp3 | Christmas | 2,390KB | Audio |
| esres4tytwo@KaZaA | Ludacris - Act A Fool.MP3 | Ludacris | 4,167KB | Audio |
| esres4tytwo@KaZaA | Ludacris - Stand Up (1) (1).mp3 | Ludacris | 5,263KB | Audio |
| esres4tytwo@KaZaA | lumidee-never leave you.wma | lumidee | 3,439KB | Audio |
| esres4tytwo@KaZaA | Lynard Sklnard - Double Trouble.mp3 | Lynard Skynard | 2,938KB | Audio |
| esres4tytwo@KaZaA | Lynard Sklnard - Simple Man.mp3 | Lynard Skynard | 4,116KB | Audio |
| esres4tytwo@KaZaA | Lynard Sklnard Give me 3 steps.mp3 | Lynard Skynard | 3,358KB | Audio |
| esres4tytwo@KaZaA | Lynard Skynard - Don't Ask Me No Questions.mp3 | Lynard Skynard | 3,202KB | Audio |
| esres4tytwo@KaZaA | Lynard Skynard - Gimme Back My Bullets.mp3 | Lynard Skynrd | 3,299KB | Audio |
| esres4tytwo@KaZaA | Lynard Skynard - Midnight Rider.mp3 | Lynard Skynard | 2,745KB | Audio |
| esres4tytwo@KaZaA | Lynard Skynard - Simple Man.mp3 | Lynard Skynard | 5,557KB | Audio |
| esres4tytwo@KaZaA | Lynard Skynard - That Smell.mp3 | Lynrd Skynrd | 5,441KB | Audio |
| esres4tytwo@KaZaA | lynrd skynrd - free bird (live) (1).mp3 | Lynard Skynard | 6,283KB | Audio |
| esres4tytwo@KaZaA | lynrd skynrd mr.saturday night special.mp3 | Lynard Skynard | 4,832KB | Audio |
| esres4tytwo@KaZaA | Lynyrd Skynyrd - Live - Call Me the Breeze.mp3 | Lynrd Skynyrd | 5,948KB | Audio |
| esres4tytwo@KaZaA | Lynyrd Skynyrd - Poison Whiskey.mp3 | Lynard Skynard | 3,026KB | Audio |
| esres4tytwo@KaZaA | Lynyrd Skynyrd - Red White and Blue.mp3 | Lynard Skynard | 4,764KB | Audio |
| esres4tytwo@KaZaA | lynyrd skynyrd - stuck in the middle with you.mp3 | Lynard Skynard | 1,758KB | Audio |
| esres4tytwo@KaZaA | Lynyrd Skynyrd - Sweet Home Alabama.mp3 | Lynyrd Skynyrd | 4,419KB | Audio |
| esres4tytwo@KaZaA | Mariah Carey feat. Bone Thugs -n-v Harmony - Breakdown... | Maria Carey feat. Boneth... | 4,658KB | Audio |
| esres4tytwo@KaZaA | Mark Chesnut: She Was.mp3 | Mark Chesnutt | 3,054KB | Audio |
| esres4tytwo@KaZaA | Mark Chestnut ~ You Had From Me Hello.mp3 | Kenny Chesney | 4,509KB | Audio |
| esres4tytwo@KaZaA | MARVIN GAY- Gotta Give It up.MP3 | Marvin Gaye | 5,627KB | Audio |
| esres4tytwo@KaZaA | Marvin Gaye - Lets Get It On.mp3 | Marvin Gaye | 3,747KB | Audio |
| esres4tytwo@KaZaA | Mase - All I Ever Wanted.mp3 | Mase | 3,789KB | Audio |
| esres4tytwo@KaZaA | Mase - Feel So Good.mp3 | Mase | 3,192KB | Audio |
| esres4tytwo@KaZaA | Mase - Why You Over There Lookin At Me (1).mp3 | Mase | 3,994KB | Audio |

Found 1259 files:

3,352,177 users online, sharing 597,069,606 files (4,752,640 GB)  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| esres4tytwo@KaZaA | Mase - Why You Over There Lookin At Me (1).mp3 | Mase | 3,994KB | Audio |
| esres4tytwo@KaZaA | Mase and Total - Tell Me What You Want.mp3 | Mase f. Total | 3,780KB | Audio |
| esres4tytwo@KaZaA | Matchbook Romance - cream soda.mp3 | Matchbook Romance | 4,013KB | Audio |
| esres4tytwo@KaZaA | Matchbook Romance - I wish I could leave.mp3 | Matchbook Romance | 3,350KB | Audio |
| esres4tytwo@KaZaA | Matchbook Romance - The Greatest Fall (Of All Time).mp3 | Matchbook Romance | 3,503KB | Audio |
| esres4tytwo@KaZaA | Matchbook Romance - The Greatest Fall.mp3 | Matchbook Romance | 5,216KB | Audio |
| esres4tytwo@KaZaA | Matchbook Romance - Midnight.mp3 | the getaway | 3,405KB | Audio |
| esres4tytwo@KaZaA | Matchbox Romance - Farewell to Friends.mp3 | Matchbook Romance | 1,580KB | Audio |
| esres4tytwo@KaZaA | MILF Hunter - Oopsy Daisy 3.asf | MilfHunter | 33,985KB | Video |
| esres4tytwo@KaZaA | Missy Elliot ft 50 Cents - Under Construction-4.Work.It (R.... | Missy ft 50 Cent | 6,554KB | Audio |
| esres4tytwo@KaZaA | Missy Elliott - Gossip Folks (Feat. Ludacris).mp3 | - ( www.Mp3s.4-all.org ) - | 3,696KB | Audio |
| esres4tytwo@KaZaA | Mo Thugs - Ghetto Cowboy.mp3 | Mo Thugs Feat. Bone ... | 5,074KB | Audio |
| esres4tytwo@KaZaA | Monika Kruse - DJ Rush - Work Your Body.mp3 | DJ Rush | 3,118KB | Audio |
| esres4tytwo@KaZaA | Mother's Little Helper.mp3 | The Rolling Stones | 1,990KB | Audio |
| esres4tytwo@KaZaA | NASCAR - Lynyrd Skynyrd - Dale Earnhardt Tribute - Last .... | Lynyrd Skynyrd | 4,326KB | Audio |
| esres4tytwo@KaZaA | Nelly, St. Lunatics - Summer in Da City.mp3 | St. Lunatics Feat Nelly and... | 4,318KB | Audio |
| esres4tytwo@KaZaA | Nelly - Shake Your Tailfeather.mp3 | Nelly/P. Diddy/Murphy Lee | 4,556KB | Audio |
| esres4tytwo@KaZaA | Nelly - Wrap Sumden.mp3 | Nelly | 2,998KB | Audio |
| esres4tytwo@KaZaA | Nelly ft. P. Diddy, Murphy Lee - Shake Ya Tail Feather.mp3 | Nelly | 4,177KB | Audio |
| esres4tytwo@KaZaA | Nelly Furtado - Turn Off The Lights (remix).mp3 | Nelly Fertado Ft. Timberla... | 4,395KB | Audio |
| esres4tytwo@KaZaA | New Found Glory - All About Her.mp3 | New Found Glory | 2,856KB | Audio |
| esres4tytwo@KaZaA | New Found Glory - Never Give Up.mp3 | New Found Glory | 3,004KB | Audio |
| 2 Users | New Found Glory - Second To Last (1).mp3 | A New Found Glory | 2,572KB | Audio |
| esres4tytwo@KaZaA | New Found Glory - Singled Out.mp3 | New Found Glory | 3,151KB | Audio |
| esres4tytwo@KaZaA | new found glory - sticks and stones - 03 - sonny.mp3 | New Found Glory | 3,250KB | Audio |
| esres4tytwo@KaZaA | New Found Glory - Sticks and Stones - 09 - The Great Houd... | New Found Glory | 2,610KB | Audio |
| esres4tytwo@KaZaA | new found glory - sticks and stones - 12 - the story so far... | new found glory | 3,878KB | Audio |
| 2 Users | New Found Glory - Sticks And Stones -06- It's Been A Sum... | New Found Glory | 3,324KB | Audio |

Found 1259 files | 3,352,177 users online, sharing 597,069,606 files (4,752,640 GB) | Not sharing any files